

**SOFA EXHIBIT #3**

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Nov 17, 2022<br>Nov 9, 2022<br>Nov 4, 2022<br>Nov 2, 2022<br>Oct 27, 2022<br>Oct 19, 2022<br>Oct 18, 2022<br>Oct 17, 2022<br>Oct 14, 2022<br>Oct 12, 2022<br>Oct 11, 2022 | Wise | $7,003.52<br>$15,003.52<br>$25,003.52<br>$18,003.52<br>$10,003.52<br>$25,003.52<br>$4,005.20<br>$5,006.50<br>$5,006.50<br>$5,006.50<br>$5,006.50<br>$4,005.20<br>$5,006.50<br>$1,001.30<br>$1,001.30<br>$2,002.60<br>$5,006.50<br>$5,006.50<br>$1,001.30<br>$1,001.30<br>$1,001.30<br>$2,002.60<br>$5,006.50<br>$5,006.50<br>$5,006.50<br>$2,002.60<br>$6,007.80<br>$5,682.21<br><br>**TOTAL**<br>**$180,800.83** | Contractor payments |
| Nov 15, 2022 | Accurate Fulfillment | $8,389.00<br>$29,762.61<br><br>**TOTAL**<br>**$38,151.61** | Shipping DFY client products to Amazon |
| Nov 14, 2022 | DYNAMO G LLC | $30,000.00 | Online arbitrage product fee refund for Emeka Edemcord |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Nov 14, 2022<br>Nov 9, 2022<br>Oct 20, 2022<br>Sep 28, 2022<br>Sep 26, 2022<br>Sep 23, 2022<br>Sep 14, 2022<br>Sep 12, 2022<br>Sep 6, 2022<br>Aug 11, 2022 | Yonkang Messon Industry | $4,547.25<br>$3,476.50<br>$7,907<br>$4,547.25<br>$8,050.65<br>$325.00<br>$6,190.00<br>$7,907.00<br>$236.00<br>$236.00<br>$6,376.00<br>$10,286.50<br>$8,050.65<br>**TOTAL $68,135.80** | Manufacturing payment for DFY clients products |
| Nov 7, 2022 | HONGKONG AND SHANGHAI BANKING CORP | $8,550.00 | Photography payment for 14 DfY clients' photography |
| Nov 3, 2022 | Corey Wong | $30,000.00 | Online arbitrage product fee refund for Corey Wong |
| Nov 3, 2022 | BESTPRODX LLC | $30,000.00 | Online arbitrage product fee refund for Kenneth Brown |
| Nov 3, 2022 | Richard Silva | $30,000.00 | Online arbitrage product fee refund for Richard Silva |
| Nov 8, 2022<br>Oct 27, 2022<br>Oct 17, 2022<br>Oct 11, 2022<br>Oct 3, 2022<br>Sep 26, 2022<br>Sep 19, 2022<br>Sep 6, 2022<br>Aug 29, 2022<br>Aug 22, 2022<br>Aug 15, 2022<br>Aug 8, 2022 | PayPal | $5,000.00<br>$25,000.00<br>$7,000.00<br>$2,000.00<br>$3,200.00<br>$600.00<br>$6,800.00<br>$5,200.00<br>$3,100.00<br>$6,500.00<br>$3,000.00<br>$2,000.00<br>$300.00<br>**TOTAL $69,700.00** | Contractor payments |
| Oct 31, 2022 | NOSTAS LLC | $30,000.00 | Online arbitrage roduct fee refund for Stanley Musila |
| Oct 31, 2022<br>Oct 3, 2022<br>Sep 6, 2022<br>Aug 3, 2022 | Baceline | $8,400.02<br>$8,400.02<br>$8,400.02<br>$8,400.02<br>**TOTAL $33,600.08** | Office lease payment |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Oct 28, 2022 | Nathan Sommers | $50,000.00 | Bankruptcy lawyer retainer |
| Oct 27, 2022 | NICHOLAS W AALERUD | $21,421.36 | Online arbitrage product fee refund for NICHOLAS W AALERUD |
| Oct 24, 2022 | Paola Rascon | $15,000.00 | DFY Termination refund |
| Oct 18, 2022<br>Oct 12, 2022<br>Sep 30, 2022<br>Sep 6, 2022<br>Aug 22, 2022<br>Aug 16, 2022<br>Aug 12, 2022<br>Aug 8, 2022<br>Aug 3, 2022<br>Sep 22, 2022<br>Sep 15, 2022<br>Sep 8, 2022<br>Aug 29, 2022<br>Aug 24, 2022<br>Aug 22, 2022<br>Aug 20, 2022<br>Aug 16, 2022<br>Aug 12, 2022<br>Aug 11, 2022 | Appsinnovation | $21,250.00<br>$21,250.00<br>$7,658.42<br>$21,250.00<br>$1,240.94<br>$258.02<br>$155.84<br>$21,250.00<br>$1,059.72<br>$1,253.08<br>$21,250.00<br>$292.49<br>$619.99<br>$2,471.86<br>$1,271.96<br>$2,304.35<br>$1,219.20<br>$434.24<br>$21,250.00<br>$495.08<br>$164.99<br>$264.03<br>$345.57<br>$21,250.00<br>$21,250.00<br>$131.28<br>$1,071.28<br>$376.67<br>$246.87<br>$2,273.50<br>$21,250.00<br>$21,250.00<br>$21,250.00<br>$21,250.00<br>$21,250.00<br>$21,250.00<br><br>**TOTAL**<br>**$323,109.38** | Payment to David Lopez for 85% payment of new Espanol DFY client / Remibursement for Client payment of manufacturing or other DFY services |
| Oct 17, 2022 | TRINH DESIGN LLC | $10,000.00 | DFY Termination refund (Troy Trinh) |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|-------|-------|--------------|--------------------------------|
| Nov 15, 2022<br>Oct 17, 2022<br>Sep 15, 2022<br>Aug 15, 2022 | Tax Free wealth | $1,080.00<br>$2,830.00<br>$1,080.00    **TOTAL**<br>$2,830.00    **$15,640.00**<br>$1,080.00<br>$2,830.00<br>$1,080.00<br>$2,830.00 | CPA services |
| Oct 13, 2022 | INTERPRIME INC | $30,000.00 | Online arbitrage product fee refund for Alexandr Balan |
| Nov 1, 2022<br>Sep 30, 2022<br>Aug 19, 2022 | SUSMAN GODFREY LLP | $4,410.00    **TOTAL**<br>$16,219.54    **$33,924.54**<br>$13,295.00 | Legal services |
| Sep 22, 2022 | ANDREA SABORIO | $15,000.00 | DFY termination refund |
| Sep 6, 2022 | MISSIONS GENERAL STORE LL | $30,000.00 | DFY product fee refund for Laurie Nervig |
| Sep 6, 2022 | DESERT PALMS INC | $30,000.00 | DFY product fee refund for Noe Portilla Jr |
| Sep 1, 2022<br>Aug 11, 2022 | RODRIGO RODRIGUES GIL | $10,000.00<br>$10,000.00 (returned transfer attempt) | DFY product fee refund for Rodrigo Rodrigues Gil |
| Sep 1, 2022 | DOBRIN ANGELOV PAPALEZOV | $30,000.00 | DFY termination refund |
| Aug 31, 2022<br>Aug 11, 2022<br>Aug 12, 2022<br>Aug 10, 2022<br>Aug 9, 2022<br>Aug 8, 2022<br>Aug 4, 2022 | Just One Dime Coaching LLC account 2690 | $33,458.71<br>$100,000.00<br>$100,000.00    **TOTAL**<br>$100,000.00    **$633,458.71**<br>$100,000.00<br>$100,000.00<br>$100,000.00 | Transfer of funds from bank account 2979 to 2690 so these fund would be availble to pay client's supplier when ready. |
| Aug 30, 2022 | VITALY PIKAREVICH | $10,000.00 | DFY termination refund |
| Aug 29, 2022 | Linda Ferrel | $15,091.60 | DFY product fee refund |
| Aug 23, 2022 | Box Brim | $30,000.00 | DFY product fee refund for Savneet Kaur |
| Aug 16, 2022<br>Aug 10, 2022 | Numar LTD | $20,000.00<br>$20,000.00 (returned transfer attempt) | DFY termination refund for Marko Nugent |
| Aug 15, 2022 | JOSELIER FONTANILLA | $30,000.00 | DFY product fee refund |
| Aug 15, 2022 | ASHTON MANAGEMENT ASSOCIATES LLC | $30,250.00 | DFY termination refund for Jennifer Wilson |
| Aug 9, 2022 | HEATH PORRETTA | $10,000.00 | DFY product fee refund |
| Aug 5, 2022 | SUZHOU HOUDRY MECHANICAL AND ELECTRICAL | $10,817.00 | Manufacturing payment for clients' products |
| Aug 4, 2022 | ADFOUNDRY LLC | $15,000.00 | DFY termination refund for Alex Gish |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Aug 4, 2022<br>Sep 22, 2022<br>Sep 15, 2022<br>Sep 8, 2022<br>Sep 1, 2022<br>Aug 25, 2022<br>Aug 18, 2022<br>Aug 11, 2022<br>Aug 8, 2022 | Ramp | $56,804.75<br>$18,851.14<br>$22,764.92<br>$47,708.45<br>$18,335.17<br>$42,067.66<br>$26,554.99<br>$53,199.57<br>$0.57<br><br>**TOTAL**<br>**$286,287.22** | Payment for physical products for online arbitrage clients |
| Aug 3, 2022<br>Nov 9, 2022<br>Sep 30, 2022<br>Sep 29, 2022<br>Sep 26, 2022<br>Sep 28, 2022<br>Sep 27, 2022<br>Sep 23, 2022<br>Sep 22, 2022<br>Sep 21, 2022<br>Sep 16, 2022 | Beardman Corp | $3,900.00<br>$4,427.28<br>$13,694.16<br>$222.45<br>$1,300.00<br>$222.45<br>$222.45<br>$222.45<br>$222.45<br>$199.00<br>$222.45<br>$222.45<br>$199.00<br>$222.45<br>$299.50<br>$300.00<br>$300.00<br>$300.00<br>$300.00<br>$300.00<br>$138.40<br>$3,046.36<br>$300.00<br>$2,984.25<br>$3,424.37<br>$3,066.19<br>$2,944.55<br>$300.00<br>$300.00<br>$300.00<br>$300.00<br>$3,880.28<br><br>**TOTAL**<br>**$48,282.94** | Remibursement for Client payment of manufacturing and DFY services |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Aug 3, 2022 | Serene Ang | $3,900.00<br>$4,427.28<br>$13,694.16<br>$222.45<br>$1,300.00<br>$222.45<br>$222.45<br>$222.45<br>$222.45<br>$199.00<br>$222.45<br>$222.45<br>$199.00<br>$222.45<br>$299.50<br>$300.00<br>$300.00<br>$300.00<br>$300.00<br>$300.00<br>$138.40<br>$3,046.36<br>$300.00<br>$2,984.25<br>$3,424.37<br>$3,066.19<br>$2,944.55<br>$300.00<br>$300.00<br>$300.00<br>$300.00<br>$3,880.28<br><br>**TOTAL**<br>**$48,282.94** | DFY product fee refund |
| Aug 1, 2022 | XAVIER EDOKPA | $20,000.00 | DFY development fee refund |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Nov 18, 2022<br>Nov 10, 2022<br>Nov 4, 2022<br>Oct 28, 2022<br>Oct 21, 2022<br>Oct 14, 2022<br>Oct 11, 2022<br>Oct 7, 2022<br>Sep 23, 2022<br>Sep 16, 2022<br>Sep 9, 2022<br>Sep 2, 2022<br>Aug 26, 2022<br>Aug 19, 2022<br>Aug 12, 2022<br>Aug 5, 2022<br>Aug 1, 2022 | MG Trust | $389.37<br>$389.37<br>$389.37<br>$389.37<br>$389.37<br>$389.37<br>$1,148.53<br>$454.76<br>$585.53<br>$585.53<br>$585.53<br>$585.53<br>$585.53<br>$571.68<br>$550.91<br>$503.21<br>$407.64<br><br>**TOTAL $8,900.60** | Employee benefits - 401k |
| Oct 4, 2022<br>Sep 26, 2022<br>Sep 20, 2022<br>Sep 19, 2022<br>Sep 12, 2022<br>Sep 6, 2022<br>Aug 29, 2022<br>Aug 23, 2022<br>Aug 16, 2022<br>Aug 10, 2022<br>Aug 8, 2022<br>Aug 1, 2022 | Payoneer - Hong Liang Zhang | $808.00<br>$1,111.00<br>$808.00<br>$1,111.00<br>$808.00<br>$1,111.00<br>$808.00<br>$1,111.00<br>$808.00<br>$1,111.00<br>$808.00<br>$1,111.00<br>$808.00<br>$1,111.00<br>$646.40<br>$1,111.00<br>$646.40<br>$1,111.00<br>$1,111.00<br><br>**TOTAL $18,058.80** | Contractor payments |
| Nov 2, 2022<br>Oct 3, 2022<br>Sep 2, 2022<br>Aug 2, 2022 | EMI Health | $1,743.37<br>$4,078.67<br>$4,078.67<br>$4,078.67<br><br>**TOTAL $13,979.38** | Employee benefits medical & vision |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Oct 1, 2022<br>Sep 20, 2022<br>Sep 19, 2022<br>Sep 18, 2022<br>Sep 17, 2022<br>Sep 16, 2022<br>Sep 15, 2022<br>Sep 14, 2022<br>Sep 13, 2022<br>Sep 12, 2022<br>Sep 11, 2022<br>Sep 10, 2022<br>Sep 9, 2022<br>Sep 8, 2022<br>Sep 7, 2022<br>Sep 6, 2022<br>Sep 5, 2022<br>Sep 4, 2022<br>Sep 3, 2022<br>Sep 2, 2022<br>Sep 1, 2022<br>Aug 30, 2022<br>Aug 28, 2022<br>Aug 25, 2022<br>Aug 23, 2022<br>Aug 20, 2022<br>Aug 18, 2022 | Google ads | $29.70<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br>$267.84<br>$500.00<br>$500.00<br>$500.00<br>$500.00<br><br>**TOTAL $23,797.54** | Advertisement |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Aug 23, 2022<br>Sep 23, 2022 | I LOGISTICS USA | $7,566.82<br>$4,941.60  **TOTAL $12,508.42** | Logistics & fulfillment services for DFY |
| Sep 14, 2022<br>Sep 8, 2022<br>Aug 15, 2022 | Monday | $2,398.32<br>$3,235.73<br>$5,569.79  **TOTAL $11,203.84** | Task organization tool |
| Nov 15, 2022<br>Oct 27, 2022<br>Oct 25, 2022<br>Oct 18, 2022<br>Oct 8, 2022<br>Sep 28, 2022<br>Sep 27, 2022<br>Sep 24, 2022<br>Sep 8, 2022<br>Sep 2, 2022 | Freight Quote Inc | $269.31<br>$1,200.13<br>$944.39<br>$1,143.74<br>$1,180.10<br>$1,111.15<br>$1,079.95<br>$1,110.19  **TOTAL $15,929.06**<br>$1,167.66<br>$1,148.04<br>$1,107.67<br>$1,107.69<br>$1,079.04<br>$1,149.42<br>$1,130.58 | Freight forwarding service for DFY products |
| Sep 15, 2022<br>Nov 9, 2022<br>Nov 7, 2022<br>Nov 4, 2022 | TEXAS MEDICAL TECHNOLOGY | $10,000.00<br>$1,477.20<br>$2,039.20<br>$1,436.02  **TOTAL $16,032.42**<br>$72.00<br>$182.00<br>$650.00<br>$176.00 | Logistics & fulfillment services for DFY |
| Oct 19, 2022 | CAOXIAN SHINEHOME ARTWARE CO LTD | $1,605.10<br>$1,511.60<br>$4,106.50  **TOTAL $16,356.80**<br>$3,851.50<br>$1,503.10<br>$3,779.00 | Manufacturing payment for clients products |
| Nov 10, 2022 | Dale Jones | $12,675.00 | Manufacturing refund to DFY client |
| Nov 8, 2022<br>Nov 7, 2022 | FOREST LEOPARD INTL LOGISTICS LTD | $5,300.32<br>$4,779.48  **TOTAL $12,391.55**<br>$2,311.75 | Manufacturing payment for clients' products |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Nov 4, 2022<br>Oct 31, 2022<br>Sep 15, 2022<br>Sep 14, 2022<br>Sep 13, 2022 | HUNAN XINGHAI SPORTS CO | $6,258.00<br>$5,418.00<br>$2,592.00<br>$9.00<br>$6,234.00<br>**TOTAL $20,511.00** | Manufacturing payment for clients' products |
| Nov 1, 2022 | ABDURRAHMAN MOHAMMED | $12,803.00 | DFY product fee refund to Abdurrahman Mohammed |
| Nov 3, 2022<br>Oct 27, 2022<br>Oct 14, 2022<br>Oct 5, 2022 | Intuit | $21,000.00<br>$9,896.24<br>$9,896.24<br>$4,059.86<br>$10,298.92<br>$4,101.17<br>**TOTAL $59,252.43** | Automatically debited credit card chargebacks from QuickBooks |
| Nov 14, 2022<br>Oct 24, 2022<br>Sep 16, 2022 | HANGZHOU ISHOW ARTS CRAFTS CO | $4,083.00<br>$3,010.75<br>$2,969.75<br>**TOTAL $10,063.50** | Manufacturing payment for clients' products |
| Oct 24, 2022 | NINGBO DORY OUTDOORS CO | $90.00<br>$8,073.66<br>**TOTAL $8,163.66** | Manufacturing payment for clients' products |
| Oct 20, 2022<br>Sep 22, 2022<br>Sep 19, 2022<br>Sep 15, 2022<br>Sep 1, 2022 | WUHAN ACME AGRO TECH CO | $6,126.40<br>$5,573.40<br>$5,567.10<br>$139.00<br>$160.00<br>$9,189.60<br>**TOTAL $26,755.50** | Manufacturing payment for clients' products |
| Sep 21, 2022<br>Sep 16, 2022<br>Sep 1, 2022 | MARKHOR LEATHER INDUSTRIES | $3,244.00<br>$3,244.00<br>$3,244.00<br>**TOTAL $9,732.00** | Manufacturing payment for clients' products |
| Oct 17, 2022 | CALIFORNIA SUNRISE CBO | $30,000.00 | DFY product fee refund to Leo Serman |
| Oct 20, 2022<br>Oct 6, 2022 | GUANGZHOU FUELRE ELECTRONIC | $5,591.25<br>$8,240.00<br>**TOTAL $13,831.25** | Manufacturing payment for clients' products |
| Sep 30, 2022<br>Aug 26, 2022<br>Aug 24 2022 | TOWINSOURCE HK LIMITED | $6,862.50<br>$6,615.00<br>$6,615.00<br>$6,615.00<br>$6,862.50<br>**TOTAL $33,570.00** | Manufacturing payment for clients' products |
| Sep 30, 2022 | SHENZHEN JUNANXIN TRADE CO | $12,455.00 | Manufacturing payment for clients' products |

# SOFA EXHIBIT #3

| Dates | Payee | Total amount | Reasons for payment or transfer |
|---|---|---|---|
| Sep 28, 2022<br>Sep 26, 2022 | WENZHOU DANSHENGNI SANITARY WARE | $5,366.13<br>$5,476.03<br>$5,726.35<br>$5,602.94<br>$5,303.13<br>**TOTAL $27,474.58** | Manufacturing payment for clients' products |
| Sep 21, 2022<br>Aug 26. 2022 | BARRY INDUSTRIAL LIMITED | $4,320.00<br>$4,320.00<br>**TOTAL $8,640.00** | Manufacturing payment for clients' products |
| Sep 7, 2022<br>Sep 1, 2022 | TAIZHOU ANERTE ROPE NET BELT CO | $9,897.80<br>$9,087.20<br>**TOTAL $18,985.00** | Manufacturing payment for clients' products |
| Aug 30, 2022<br>Aug 29, 2022<br>Aug 26, 2022 | JIANGYIN ZHONGJIA STATIONERY DEVELO | $2,567.50<br>$2,760.00<br>$2,760.00<br>**TOTAL $8,087.50** | Manufacturing payment for clients' products |
| Sep 26, 2022<br>Sep 19, 2022<br>Sep 12, 2022<br>Sep 6, 2022<br>Aug 29, 2022<br>Aug 22, 2022<br>Aug 15, 2022<br>Aug 8, 2022<br>Aug 1, 2022 | Wise - Dan Rodgers | $540.25<br>$1,349.55<br>$1,349.55<br>$1,349.55<br>$1,349.55<br>$1,349.55<br>$1,349.55<br>$1,349.55<br>$1,349.55<br>**TOTAL $11,336.65** | Contractor payments |
| Sep 29, 2022<br>Sep 28, 2022<br>Aug 8, 2022<br>Aug 1, 2022 | GUANGXI YOUYI KANGTI RECREATION | $360.00<br>$4,591.50<br>$365.00<br>$3,400.62<br>**TOTAL $8,717.12** | Manufacturing payment for clients' products |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |



**SOFA EXHIBITS #4A AND #4B**

| Total | |
|---|---|
| JODC to Seth | $346,599.86 |
| Seth to Actonicus | $317,521.08 |
| Actonicus to Seth | $2,125,487.46 |
| Seth to JODC | $2,339,066.32 |

| | |
|---|---|
| JODC to Actonicus | $1,020.82 |
| Actonicus to JODC | $21,053.94 |
| AUSKN to JODC | $15,000.00 |
| Ancient Tree to JODC | $25,000.00 |

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Nov 5, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Nov 5, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Nov 12, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Nov 12, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Nov 19, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Nov 19, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Nov 26, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Nov 26, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 3, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Dec 3, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 10, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Dec 10, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 17, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Dec 17, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 24, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Dec 24, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 31, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |

## TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Dec 31, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Jan 7, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Jan 7, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Jan 14, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Jan 14, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Jan 21, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Jan 21, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Jan 28, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Jan 28, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Feb 4, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Feb 4, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Feb 11, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Feb 11, 2022 | Seth Kniep | Actonicus | $4,994.32 | $4,994.32 | Personal contribution to Actonicus |
| Feb 11, 2022 | Seth Kniep | JODC | $60,000.00 | $60,000.00 | Personal contribution to JODC |
| Feb 11, 2022 | AUSKN | JODC | $15,000.00 | $15,000.00 | Contribution from other LLC to JODC |
| Feb 11, 2022 | Ancient Tree | JODC | $25,000.00 | $25,000.00 | Contribution from other LLC to JODC |
| Feb 18, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Feb 18, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Feb 18, 2022 | Seth Kniep | JODC | $6,474.77 | $6,474.77 | Personal contribution to JODC |
| Feb 25, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Feb 25, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Mar 4, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Mar 4, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Mar 11, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Mar 11, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Mar 18, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Mar 18, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Mar 25, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Mar 25, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Apr 1, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 1, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Apr 8, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 8, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Apr 15, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 15, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Apr 21, 2022 | Actonicus | Seth Kniep | $47,000.00 | $47,000.00 | Owners Draw |
| Apr 22, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 22, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |

**TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Apr 29, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 29, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 6, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| May 6, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 10, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Houser |
| May 11, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Houser |
| May 12, 2022 | Actonicus | Seth Kniep | $100,000.00 | $30,826.00 | Sale of real estate - Houser |
| | | | | $69,174.00 | Sale of real estate - Deer Path |
| May 13, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| May 13, 2022 | Actonicus | Seth Kniep | $90,500.00 | $90,500.00 | Sale of real estate - Deer Path |
| May 13, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 13, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Houser |
| May 16, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Houser |
| May 17, 2022 | Seth Kniep | JODC | $100,000.00 | $30,826.00 | Sale of real estate - Houser |
| | | | | $69,174.00 | Sale of real estate - Deer Path |
| May 18, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sold Parmer. Funds went into 1031 exchange to buy St. John property. Did not buy St. John property. Funds transferred from 1031 account to Seth to JODC. |
| May 19, 2022 | Seth Kniep | JODC | $90,500.00 | $90,500.00 | Sale of real estate - Deer Path |
| May 20, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| May 20, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 26, 2022 | Actonicus | Seth Kniep | $90,560.07 | $67,960.00 | Sale of real estate - Deer Path |
| | | | | $22,600.07 | Sale of real estate - Anderson Mill |
| May 26, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sold Parmer. Funds went into 1031 exchange to buy St. John property. Did not buy St. John property. Funds transferred from 1031 account to Seth to JODC. |
| May 27, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| May 27, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 27, 2022 | Seth Kniep | JODC | $100,000.00 | $47,500.00 | Sold Parmer. Funds went into 1031 exchange to buy St. John property. Did not buy St. John property. Funds transferred from 1031 account to Seth to JODC. |
| | | | | $52,500.00 | Contribution funds from Seth personal (Charles Schwab stock) |
| | | | | $67,960.00 | Sale of real estate - Deer Path |
| May 31, 2022 | Seth Kniep | JODC | $93,033.33 | $2,473.26 | Contribution funds from Seth personal (Charles Schwab stock) |
| | | | | $22,600.07 | Sale of real estate - Anderson Mill |

## TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Jun 3, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jun 3, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jun 10, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jun 10, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jun 17, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jun 17, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jun 24, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jun 24, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 1, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 1, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 8, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 8, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 12, 2022 | JODC | Actonicus | $1,020.82 | $1,020.82 | Refund to actonicus for paying CPA for Actonicus' accounting |
| Jul 15, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 15, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 18, 2022 | Actonicus | JODC | $21,053.94 | $21,053.94 | Reimbursement to JODC for paying for Ocean Drive Florida property improvements |
| Jul 19, 2022 | Actonicus | Seth Kniep | $75,000.00 | $75,000.00 | Sale of real estate - Anderson Mill |
| Jul 19, 2022 | Seth Kniep | JODC | $75,000.00 | $75,000.00 | Sale of real estate - Anderson Mill |
| Jul 21, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Anderson Mill |
| Jul 21, 2022 | Seth Kniep | JODC | $95,000.00 | $95,000.00 | Sale of real estate - Anderson Mill |
| Jul 22, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 22, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 26, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Anderson Mill |
| Jul 26, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Anderson Mill |
| Jul 28, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Anderson Mill |
| Jul 28, 2022 | Seth Kniep | JODC | $95,000.00 | $95,000.00 | Sale of real estate - Anderson Mill |
| Jul 29, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 29, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 2, 2022 | Actonicus | Seth Kniep | $42,400.00 | $42,400.00 | Sale of real estate - Anderson Mill |
| Aug 3, 2022 | Seth Kniep | JODC | $105.87 | $105.87 | Personal expense reimbursement to JODC for UPS shipment for computer |
| Aug 4, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 5, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Aug 5, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 5, 2022 | Seth Kniep | JODC | $120.00 | $120.00 | Personal expense reimbursement to JODC |
| Aug 5, 2022 | Seth Kniep | JODC | $42,400.00 | $42,400.00 | Sale of real estate - Anderson Mill |

# TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Aug 9, 2022 | Actonicus | Seth Kniep | $75,000.00 | $75,000.00 | Personal draw from Actonicus to contribute to JODC |
| Aug 8, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 9, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 9, 2022 | Seth Kniep | JODC | $75,000.00 | $75,000.00 | Contribution funds from Actonicus Capital |
| Aug 10, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 11, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Parmer |
| Aug 11, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 11, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 11, 2022 | JODC | Seth Kniep | $5,000.00 | $5,000.00 | Owners Draw |
| Aug 12, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 12, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY bank for product funding |
| Aug 17, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 17, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 19, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 19, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Parmer |
| Aug 19, 2022 | Seth Kniep | JODC | $95,000.00 | $95,000.00 | Sale of real estate - Parmer |
| Aug 23, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 23, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 25, 2022 | Actonicus | Seth Kniep | $3,088.00 | $3,088.00 | Sale of real estate - Parmer |
| Aug 25, 2022 | Actonicus | Seth Kniep | $90,000.00 | $90,000.00 | Sale of real estate - Teri |
| Aug 25, 2022 | Seth Kniep | JODC | $93,088.00 | $93,088.00 | Sale of real estate - Teri |
| Aug 26, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 30, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Teri |
| Aug 30, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Teri |
| Aug 31, 2022 | JODC | JODC DFY | $33,458.71 | $33,458.71 | Client product fee transferred to DFY account for product funding |
| Sep 1, 2022 | Actonicus | Seth Kniep | $70,000.00 | $70,000.00 | Sale of real estate - Teri |
| Sep 1, 2022 | Actonicus | Seth Kniep | $18,595.04 | $18,595.04 | Owners draw |
| Sep 1, 2022 | Seth Kniep | JODC | $70,000.00 | $70,000.00 | Sale of real estate - Teri |
| Sep 8, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Teri |
| Sep 8, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Teri |
| Sep 13, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Teri |
| Sep 15, 2022 | Actonicus | Seth Kniep | $37,112.00 | $37,112.00 | Sale of real estate - Teri |

# TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Sep 15, 2022 | Seth Kniep | JODC | $37,112.00 | $37,112.00 | Sale of real estate - Teri |
| Sep 15, 2022 | JODC DFY | JODC | $2,239.00 | $2,239.00 | Development fees or revenue share were incorrectly paid by client to DFY account. Funds transferred to the correct account: JODC account. |
| Oct 3, 2022 | JODC DFY | JODC | $9,014.91 | $9,014.91 | Development fees or revenue share were incorrectly paid by client to DFY account. Funds transferred to the correct account: JODC account. |
| Oct 17, 2022 | JODC DFY | JODC | $5,074.80 | $5,074.80 | Development fees or revenue share were incorrectly paid by client to DFY account. Funds transferred to the correct account: JODC account. |
| Oct 20, 2022 | Actonicus | Seth Kniep | $56,164.50 | $56,164.50 | Contribution from Parmer account balance to be transferred to JODC |
| Oct 20, 2022 | Seth Kniep | JODC | $56,164.50 | $56,164.50 | Contribution from Parmer account balance to be transferred to JODC |
| Oct 25, 2022 | Actonicus | Seth Kniep | $55,067.85 | $55,067.85 | Contribution from Anderson account balance to be transferred to JODC |
| Oct 25, 2022 | Seth Kniep | JODC | $55,067.85 | $55,067.85 | Contribution from Anderson account balance to be transferred to JODC |
| Oct 31, 2022 | Actonicus | Seth Kniep | $90,000.00 | $90,000.00 | Contributions from Actonicus to JODC |
| Oct 31, 2022 | Seth Kniep | JODC | $90,000.00 | $90,000.00 | Contributions from Actonicus to JODC |
| Nov 1, 2022 | Actonicus | Seth Kniep | $10,000.00 | $10,000.00 | Contributions from Actonicus to JODC |
| Nov 1, 2022 | Seth Kniep | JODC | $10,000.00 | $10,000.00 | Contributions from Actonicus to JODC |

| Total | |
|---|---|
| JODC to Josiah | $192,600.00 |
| Josiah to Veritus | $169,129.32 |
| Veritus to Josiah | $674,261.95 |
| Josiah to JODC | $519,998.75 |

| | |
|---|---|
| JODC to Veritus | $71,958.27 |
| Veritus to JODC | $42,857.00 |

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer Breakdown | Description |
|---|---|---|---|---|---|
| Jul 9, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jul 16, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jul 23, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jul 30, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Aug 6, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Aug 13, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Aug 20, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Aug 27, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Sep 3, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Sep 3, 2021 | Josiah Kniep | Veritus | $4,822.24 | $4,822.24 | Personal contribution to Veritus |
| Sep 10, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Sep 17, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Sep 24, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 1, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 8, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 15, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 22, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 29, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Nov 5, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Nov 12, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Nov 19, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Nov 26, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |

**TRANSACTIONS (TO AND FROM) BETWEEN JOSIAH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer Breakdown | Description |
|---|---|---|---|---|---|
| Dec 3, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Dec 10, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Dec 17, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Dec 24, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Dec 31, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jan 7, 2022 | Josiah Kniep | Veritus | $16.00 | $16.00 | Personal contribution to Veritus |
| Jan 7, 2022 | Josiah Kniep | Veritus | $16.00 | $16.00 | Personal contribution to Veritus |
| Jan 7, 2022 | Josiah Kniep | Veritus | $29.26 | $29.26 | Personal contribution to Veritus |
| Jan 7, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jan 14, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jan 21, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jan 28, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Feb 4, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Feb 11, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Feb 18, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Feb 8, 2022 | Josiah Kniep | Veritus | $100,000.00 | $100,000.00 | Contributions to Veritus - Josiah "to make up for the last 23 payments that were kept in my personal account" |
| Feb 9, 2022 | Josiah Kniep | Veritus | $10,911.52 | $10,911.52 | Personal contribution to Veritus |
| Feb 14, 2022 | Josiah Kniep | Veritus | $2,208.54 | $2,208.54 | Personal contribution to Veritus |
| Feb 14, 2022 | Veritus | JODC | $42,857.00 | $42,857.00 | Contribution to JODC |
| Feb 18, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Feb 24, 2022 | Josiah Kniep | JODC | $120.00 | $120.00 | JODC for chairs that we sold from the office |
| Feb 25, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Feb 28, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Mar 4, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Mar 7, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Mar 11, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Mar 14, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Mar 18, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Mar 21, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Mar 25, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Mar 28, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 1, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Apr 4, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 8, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Apr 11, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 15, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |

**TRANSACTIONS (TO AND FROM) BETWEEN JOSIAH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer Breakdown | Description |
|---|---|---|---|---|---|
| Apr 18, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 22, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Apr 22, 2022 | Veritus | Josiah Kniep | $241,000.00 | $241,000.00 | Owners Draw |
| Apr 25, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 28, 2022 | Veritus | Josiah Kniep | $280,000.00 | $280,000.00 | Owners Draw |
| Apr 29, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Apr 29, 2022 | Josiah Kniep | JODC | $100,000.00 | $100,000.00 | Personal contribution to JODC |
| May 2, 2022 | Josiah Kniep | JODC | $100,000.00 | $100,000.00 | Personal contribution to JODC |
| May 2, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| May 3, 2022 | Josiah Kniep | JODC | $80,000.00 | $80,000.00 | Personal contribution to JODC |
| May 6, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| May 9, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| May 13, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| May 16, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| May 20, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| May 27, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| May 27, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| May 31, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jun 3, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jun 6, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jun 10, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jun 13, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jun 17, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jun 17, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jun 24, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jun 27, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jul 1, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jul 1, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jul 8, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jul 11, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jul 15, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jul 18, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |

**TRANSACTIONS (TO AND FROM) BETWEEN JOSIAH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer Breakdown | Description |
|---|---|---|---|---|---|
| Jul 18, 2022 | JODC | Veritus | $71,958.27 | $71,958.27 | Actonicus owned 9004 Anderson Mill. JODC leased Anderson Mill from Actonicus as it was going to be the future headquarters of JODC. Because Josiah is a 30% owner of JODC, his company, Veritus, paid 30% of the lease payment.<br><br>JODC need to reimburse Veritus for cost of work done on the Anderson Mill property. |
| Jul 22, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jul 25, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jul 28, 2022 | Veritus | Josiah Kniep | $71,958.27 | $71,958.27 | Owners Draw |
| Jul 28, 2022 | Josiah Kniep | JODC | $71,958.27 | $71,958.27 | Personal contribution to JODC |
| Jul 29, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Aug 1, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Aug 2, 2022 | Josiah Kniep | JODC | $74,000.00 | $74,000.00 | Personal contribution to JODC |
| Aug 2, 2022 | Veritus | Josiah Kniep | $74,000.00 | $74,000.00 | Owners Draw |
| Aug 5, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Aug 8, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Aug 15, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Aug 22, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Aug 29, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Sep 1, 2022 | Veritus | Josiah Kniep | $7,303.68 | $7,303.68 | Owners draw |
| Nov 2, 2022 | Josiah Kniep | JODC | $93,920.48 | $93,920.48 | Sale of real estate - 11411 Walnut Ridge |

# SOFA EXHIBIT #13

# SOFA EXHIBIT #13
## LIQUIDATED VIDEO PRODUCTION EQUIPMENT

| Name | Brand | Condition | Used Value | Listing Price | Listing Links | Status |
|---|---|---|---|---|---|---|
| *Cameras* 📷 | | | | | | |
| FS5 Mark 2 / PXW-FS5M2 (1 of 3) | SONY | Used | $2,700 | $2,025 | eBay: https://ww | *DELIVERED* |
| FS5 Mark 2 / PXW-FS5M2 (2 of 3) | SONY | Used | $2,700 | $2,700 | eBay: https://ww | *DELIVERED* |
| FS5 Mark 2 / PXW-FS5M2 (3 of 3) | SONY | Used | $2,700 | $2,700 | eBay: https://ww | *DELIVERED* |
| FS5 Mark 2 / PXW-FS5M2 (3 of 3) | SONY | Used | $2,700 | $2,700 | eBay: https://ww | *DELIVERED* |
| a6400 / ILCE-6400 (1 of 2) | SONY | Used | $850 | $850 | eBay: https://ww | *DELIVERED* |
| a6400 / ILCE-6400 (2 of 2) | SONY | Used | $850 | $850 | eBay: https://ww | *DELIVERED* |
| Cinema Line FX6 / ILME-FX6V (1 of 2) | SONY | Like New | $5,900 | $5,900 | eBay: https://ww | *DELIVERED* |
| Cinema Line FX6 / ILME-FX6V (2 of 2) | SONY | Like New | $5,900 | $5,900 | eBay: https://ww | *DELIVERED* |
| a7s III (1 of 2) | SONY | OG Packaging | $3,400 | $3,400 | eBay: https://ww | *DELIVERED* |
| a7s III (1 of 2) | SONY | OG Packaging | $3,400 | $3,400 | eBay: https://ww | *DELIVERED* |
| | | | | | | |
| *Lights* 💡 | | | | | | |
| Fresnel 2X Attachment (1 of 2) | Aputure | New | $119 | $99 | eBay: https://ww | *DELIVERED* |
| Fresnel 2X Attachment (2 of 2) | Aputure | New | $119 | $99 | eBay: https://ww | *DELIVERED* |
| Pro Series 1000 Watt Studio Light | Smith-Victor | Used | $200 | $169 | eBay: https://ww | *DELIVERED* |
| Wasp 100-C LED Spot Light (1 of 2) | Hive Lighting | Used | $750 | $1,000 | eBay: https://ww | *DELIVERED* |
| Wasp 100-C LED Spot Light (2 of 2) | Hive Lighting | Used | $750 | $1,000 | eBay: https://ww | *DELIVERED* |
| Solix LED Light | Westcott | Used | $250 | $249 | eBay: https://ww | *DELIVERED* |
| | | | | | | |
| *Gimbals / Tripods* 🎚 | | | | | | |
| WEEBIL-S | Zhiyun | Used (Poor) | $175 | $179 | eBay: https://ww | *DELIVERED* |
| Crane v2 | Zhiyun | Used | $120 | $110 | eBay: https://ww | *REFUNDED* |
| Ronin-S | DJI | Used | $190 | $189 | eBay: https://ww | *DELIVERED* |
| | | | | | | |
| *Audio* 🔊 | | | | | | |
| HS5 Studio Monitors (Bundle of 2) | Yamaha | Like New | $350 | $299 | FB: https://www | *DELIVERED* |
| MKE 600 Shotgun Mic (1 of 2) | Sennheiser | Used | $330 | $239 | eBay: https://ww | *DELIVERED* |
| MKE 600 Shotgun Mic (2 of 2) | Sennheiser | Used | $330 | $280 | eBay: https://ww | *DELIVERED* |
| Shure Headset Kit w/ Travel Case | Shure | Like New | $650 | $600 | eBay: https://ww | *DELIVERED* |
| DR-10L Lav Mic White | Shure | Like New | $110 | $100 | eBay: https://ww | *DELIVERED* |
| DR-10L Lav Mic Black | Shure | Like New | $110 | $110 | eBay: https://ww | *DELIVERED* |
| UwMic9 2-Person Wireless Lav Mics w/ Receiver | Saramonic | Like New | $260 | $121 | eBay: https://ww | *REFUNDED* |
| RODELink Wireless Filmmaker Kit (one TX, one RX) (1 | Rode | Like New | $200 | $150 | eBay: https://ww | *DELIVERED* |
| RODELink Wireless Filmmaker Kit (one TX, one RX) (2 | Rode | Like New | $200 | $150 | eBay: https://ww | *DELIVERED* |
| | | | | | | |
| *Live Production Hardware* 🎛 | | | | | | |
| 2000VA UPS OR2200PFCRT2U Power Station | Cyberpower | Like New | $600 | $299 | FB: https://www | *DELIVERED* |

# SOFA EXHIBIT #13
## LIQUIDATED VIDEO PRODUCTION EQUIPMENT

| Item | Brand | Condition | | Price | | Listing | Status |
|------|-------|-----------|---|-------|---|---------|--------|
| HyperDeck Studio Mini (1 of 2) | Blackmagic | Like New | | $380 | $269 | eBay: https://wv | *DELIVERED* |
| HyperDeck Studio Mini (2 of 2) | Blackmagic | Like New | | $380 | $269 | eBay: https://wv | *DELIVERED* |
| Teranex Mini SDI to Audio 12G Converter (1 of 2) | Blackmagic | Like New | | $300 | $225 | eBay: https://wv | *DELIVERED* |
| Teranex Mini SDI to Audio 12G Converter (2 of 2) | Blackmagic | Like New | | $300 | $225 | eBay: https://wv | *DELIVERED* |
| Teranex Mini SDI to HDMI 12G Converter | Blackmagic | Like New | | $300 | $299 | eBay: https://wv | *DELIVERED* |
| Mini Converter Sync Generator | Blackmagic | Like New | | $100 | $79 | eBay: https://wv | *DELIVERED* |
| 4K HDMI to USB 3.0 Video Capture Card | INOGENI | Like New | | $150 | $249 | eBay: https://wv | *DELIVERED* |
| MD-1 Mic to Line Driver and Headphone Monitor | Whirlwind | Like New | | $300 | $299 | eBay: https://wv | *DELIVERED* |
| | | | | | | | |
| ***Projector*** 🎬 | | | | | | | |
| WU515 DLP Projector | Optoma | New | | $1,500 | $649 | FB: https://www | *DELIVERED* |
| | | | | | | | |
| **Gross revenue** | | | | | **$38,199.00** | | |
| | | | | | | | |
| | | | | | | | |

SOFA EXHIBIT #21

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Igor Yankin | $4,000.00 | $90 | $3,910.01 |
| Abuzar Bhatti | $4,000.00 | $0 | $4,000.00 |
| Adam Hertling | $4,000.00 | $0 | $4,000.00 |
| Adam Krusz | $4,000.00 | $80 | $3,920.01 |
| Ahmed Alibrahim | $4,040.70 | $2,187 | $1,853.66 |
| Ahmed Omar | $9,040.70 | $4,484 | $4,556.39 |
| Alan Smith | $4,000.00 | $0 | $4,000.00 |
| Alex Richardson | $4,000.00 | $0 | $4,000.00 |
| Alexander Martin | $4,000.00 | $0 | $4,000.00 |
| Alexei Gratchev | $4,000.00 | $0 | $4,000.00 |
| Alfred Mahoney | $4,000.00 | $0 | $4,000.00 |
| Alvaro Ruiz | $4,000.00 | $0 | $4,000.00 |
| Amber Israelsen | $4,040.70 | $186 | $3,854.70 |
| Ammar Albaqali and Seyedeh Elnaz Kazemzadehvatani ("Elina") (Dilmun International) | $4,000.00 | $96 | $3,903.71 |
| Amod Karve | $4,000.00 | $0 | $4,000.00 |
| Andre Carajeleascov | $4,000.00 | $0 | $4,000.00 |
| Andrea Chavero | $9,040.70 | $6,848 | $2,192.36 |
| Andrew Musto | $9,040.70 | $4,045 | $4,995.89 |
| Andrew Patten | $4,000.00 | $0 | $4,000.00 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Andy Fee | $14,040.70 | $9,089 | $4,951.91 |
| Andy Rendon | $4,000.00 | $0 | $4,000.00 |
| Angela Childress | $4,000.00 | $0 | $4,000.00 |
| Angela Hill | $9,040.70 | $4,200 | $4,840.62 |
| Angela Yanes Diez & Jonathan Sharpe | $6,000.00 | $0 | $6,000.00 |
| Anny Tay | $4,000.00 | $0 | $4,000.00 |
| Anthony Brown | $6,000.00 | $0 | $6,000.00 |
| Anthony Cerasuolo | $9,040.70 | $5,553 | $3,487.39 |
| Anthony Li | $4,000.00 | $0 | $4,000.00 |
| Anthony Rivano ; Dr. Anthony Rivano, D.C., CCSP | $4,000.00 | $0 | $4,000.00 |
| Anwar Chalabee | $4,000.00 | $553 | $3,446.76 |
| Arian Hoxhaj | $4,040.70 | $3,028 | $1,012.68 |
| Art Aguirre | $4,000.00 | $0 | $4,000.00 |
| Asli Calma | $4,000.00 | $385 | $3,614.86 |
| Audrey Centeno | $4,000.00 | $0 | $4,000.00 |
| Aven Tsai | $4,000.00 | $0 | $4,000.00 |
| Axel Colon | $4,040.70 | $0 | $4,040.70 |
| Ayo Akande | $4,000.00 | $0 | $4,000.00 |
| Baris Ergin (Susa) | $4,000.00 | $687 | $3,313.31 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Barron Panson | $4,000.00 | $236 | $3,763.56 |
| Bart Evans | $4,000.00 | $0 | $4,000.00 |
| Beau Wangler | $4,000.00 | $0 | $4,000.00 |
| Ben Cummings | $9,040.70 | $6,303 | $2,737.96 |
| Ben Galan | $4,000.00 | $899 | $3,100.70 |
| Ben Greve (It Counts) | $4,000.00 | $1,172 | $2,827.54 |
| Benjamin Dodson | $4,000.00 | $0 | $4,000.00 |
| Bertrand Kum | $4,040.70 | $862 | $3,179.14 |
| Boris Suban | $9,040.70 | $5,126 | $3,914.36 |
| Brad Jenkel | $4,000.00 | $0 | $4,000.00 |
| Brent Diamond | $4,040.70 | $2,283 | $1,757.46 |
| Brenton Almeida | $4,040.70 | $1,281 | $2,759.61 |
| Brian Morgan | $9,040.70 | $3,945 | $5,095.62 |
| Brock and Kristi Brockway | $4,000.00 | $2,025 | $1,974.73 |
| Bryan Cook | $4,000.00 | $0 | $4,000.00 |
| Carlos Diaz | $4,000.00 | $0 | $4,000.00 |
| Carlos Hernandez Clavijo | $4,000.00 | $0 | $4,000.00 |
| Carmen Gonzalez | $4,000.00 | $0 | $4,000.00 |
| Carson Butcher | $4,000.00 | $0 | $4,000.00 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|------|------|------|------|
| Casey Ross | $4,000.00 | $0 | $4,000.00 |
| Catherine Yang | $4,000.00 | $0 | $4,000.00 |
| Cathy Mai | $4,000.00 | $0 | $4,000.00 |
| Chad Clark | $4,000.00 | $0 | $4,000.00 |
| Chad Provost | $4,040.70 | $1,142 | $2,898.93 |
| Chad Vlaeminck | $4,000.00 | $0 | $4,000.00 |
| Chaim Korman | $4,000.00 | $0 | $4,000.00 |
| Chirag Shah | $4,000.00 | $0 | $4,000.00 |
| Chris Gimenez | $4,040.70 | $2,895 | $1,145.61 |
| Christian Achilli | $4,000.00 | $0 | $4,000.00 |
| Christian Sanabria | $4,000.00 | $0 | $4,000.00 |
| Christine Besa | $9,040.70 | $4,658 | $4,382.97 |
| Christine Reed | $9,040.70 | $5,228 | $3,812.31 |
| Cindy Benavides | $3,999.30 | $0 | $3,999.30 |
| Cindy Hotel | $4,000.00 | $110 | $3,889.80 |
| Clint Hoopes | $4,040.70 | $544 | $3,496.98 |
| Colin Henderson | $4,020.00 | $427 | $3,593.34 |
| Conner Antley | $4,040.70 | $2,069 | $1,971.58 |
| Cris Cuevas | $4,000.00 | $0 | $4,000.00 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Cynthia Walker | $9,038.40 | $5,149 | $3,889.90 |
| Dameron Batson | $4,000.00 | $0 | $4,000.00 |
| Daniel Godsey | $4,000.00 | $0 | $4,000.00 |
| Daniel Jung (PLP) | $500.00 | $434 | $66.46 |
| Daniel Partsch | $4,000.00 | $0 | $4,000.00 |
| Daniel Sawyer | $9,040.70 | $5,788 | $3,252.87 |
| Daryl Bonnell | $14,040.70 | $7,889 | $6,151.93 |
| David Chin-Jew | $4,000.00 | $1,439 | $2,560.52 |
| David Cox and Divinity Cox | $4,000.00 | $0 | $4,000.00 |
| David Kim | $9,040.70 | $6,521 | $2,520.14 |
| David Rios Jr | $4,000.00 | $0 | $4,000.00 |
| David Torres | $4,040.70 | $503 | $3,537.89 |
| Dawn Larrabee (DAWNLARRA) | $9,040.70 | $4,112 | $4,928.68 |
| Dawn Young | $4,040.70 | $357 | $3,683.37 |
| Dean Diallo | $9,040.70 | $5,822 | $3,218.90 |
| Dmitry Chorine | $4,000.00 | $343 | $3,656.85 |
| Dmitry Kitaychik | $4,000.00 | $90 | $3,910.02 |
| Dominic Cortinas | $4,000.00 | $0 | $4,000.00 |
| Donna Gilberto; Kevin Smith | $4,000.00 | $0 | $4,000.00 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Douglas Tanner | $9,040.70 | $4,828 | $4,212.60 |
| Douglas Williams | $9,040.70 | $3,784 | $5,256.83 |
| Drissa Dao | $4,000.00 | $0 | $4,000.00 |
| Dwayne and Michelle Somerszaule (Dwelle Solutions) | $4,040.70 | $1,696 | $2,345.15 |
| Edward Kolankiewicz | $4,000.00 | $318 | $3,682.03 |
| Emily Iwata | $4,000.00 | $0 | $4,000.00 |
| Enrico "Rico" Bersamin | $3,980.00 | $0 | $3,980.00 |
| Eran Sivan | $4,000.00 | $0 | $4,000.00 |
| Eric Garcia | $4,000.00 | $0 | $4,000.00 |
| Eric Poon (Kaneston Group) | $4,000.00 | $0 | $4,000.00 |
| Eric Seidelman | $4,040.70 | $4,015 | $25.48 |
| Erik Hagman | $4,000.00 | $0 | $4,000.00 |
| Evan Herbsman | $4,040.70 | $2,130 | $1,911.17 |
| Federica Caltagirone | $4,040.70 | $2,833 | $1,207.34 |
| Fernando Martinez (FM North Store Inc) | $4,000.00 | $62 | $3,937.58 |
| Firas Hammami | $4,000.00 | $0 | $4,000.00 |
| Flavio Espinal (Bubu Group) | $9,040.70 | $4,523 | $4,517.26 |
| Florentina Strainu | $4,040.70 | $0 | $4,040.70 |
| Fraidy Braun | $4,000.00 | $0 | $4,000.00 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|------|------|------|------|
| Franck Gavi (Franab Enterprise) | $6,000.00 | $0 | $6,000.00 |
| Frankie Mendoza | $4,000.00 | $273 | $3,726.67 |
| Fred Brisker | $9,040.70 | $3,870 | $5,170.70 |
| Gabriella Garabo | $4,000.00 | $27 | $3,972.80 |
| Garrett Edge | $4,000.00 | $0 | $4,000.00 |
| Gene Haney | $4,000.00 | $558 | $3,442.14 |
| George Nevrodis and Sunilda Vasquez (Source Vortex) | $9,040.70 | $5,775 | $3,266.09 |
| Ghazala Kauser | $4,000.00 | $206 | $3,793.92 |
| Gina Rosensweig | $4,000.00 | $0 | $4,000.00 |
| Gloria Lam and Geoff Wong | $4,040.70 | $1,290 | $2,750.22 |
| Gracie Gonzalez | $4,040.70 | $870 | $3,170.40 |
| Graeme McCormick | $4,000.00 | $239 | $3,760.82 |
| Gregory Armstrong | $4,000.00 | $229 | $3,770.84 |
| Hairo Sime | $4,000.00 | $0 | $4,000.00 |
| Hannah Denton | $4,000.00 | $1,039 | $2,960.91 |
| Hannah Rivard | $4,000.00 | $0 | $4,000.00 |
| Harold Caicedo | $4,000.00 | $0 | $4,000.00 |
| Hector Leon | $4,000.00 | $0 | $4,000.00 |
| Heidy Galvan | $4,000.00 | $0 | $4,000.00 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Helenor Luna | $4,000.00 | $1,795 | $2,204.63 |
| Henry Seet | $4,000.00 | $0 | $4,000.00 |
| Hermela Teshome | $4,000.00 | $852 | $3,148.40 |
| Ike Emeji | $6,000.00 | $0 | $6,000.00 |
| Inna Pelzman | $9,040.70 | $3,495 | $5,545.58 |
| Isaac Novoa | $4,000.00 | $0 | $4,000.00 |
| Jaba Kerdzaia | $4,000.00 | $0 | $4,000.00 |
| Jackson Huggett | $4,000.00 | $0 | $4,000.00 |
| Jacob Bopst | $4,040.70 | $1,192 | $2,848.38 |
| Jan Achermann | $9,040.70 | $5,932 | $3,108.83 |
| Jansen Ling | $9,040.70 | $4,756 | $4,285.05 |
| Jared Black | $4,040.70 | $4,044 | -$3.00 |
| Jaren Cooper | $9,040.70 | $4,787 | $4,253.68 |
| Jaret Mead | $4,040.70 | $1,866 | $2,174.99 |
| Jason and Cathleen (The Sosebee Group) | $4,000.00 | $0 | $4,000.00 |
| Jason Baker | $4,000.00 | $0 | $4,000.00 |
| Jason Csiszar | $4,040.70 | $592 | $3,449.03 |
| Jason Meador | $4,000.00 | $79 | $3,920.90 |
| Jason Tempio | $4,000.00 | $0 | $4,000.00 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Jeff Aimee Wilson ; Aimee Wilson | $9,040.70 | $7,222 | $1,818.32 |
| Jeff Mease | $4,040.70 | $1,651 | $2,389.89 |
| Jennifer Braxton | $4,000.00 | $0 | $4,000.00 |
| Jennifer Cook | $4,000.00 | $0 | $4,000.00 |
| Jennifer Rodgers | $4,040.70 | $537 | $3,504.12 |
| Jennifer Wilson | $4,000.00 | $0 | $4,000.00 |
| Jeremy Byrne | $4,000.00 | $0 | $4,000.00 |
| Jeremy Pittman | $4,000.00 | $0 | $4,000.00 |
| Jerry Howard | $4,000.00 | $0 | $4,000.00 |
| Jerry Iavarone (anjomi) | $4,000.00 | $0 | $4,000.00 |
| Jesse McLaughlin (five_lives) | $9,040.70 | $6,555 | $2,485.50 |
| Jessica Bui | $4,000.00 | $0 | $4,000.00 |
| Jessica Cronan | $9,040.70 | $4,239 | $4,801.45 |
| Jill Parrish | $4,000.00 | $0 | $4,000.00 |
| Jillian Dillon | $4,000.00 | $0 | $4,000.00 |
| JJ De Leon | $4,040.70 | $1,409 | $2,631.73 |
| Joanie Grife | $4,000.00 | $190 | $3,810.50 |
| Joelito Alimurung | $4,000.00 | $0 | $4,000.00 |
| Joey Fontanilla | $4,000.00 | $0 | $4,000.00 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| John Chi | $4,040.70 | $1,230 | $2,810.87 |
| John Gentile | $4,000.00 | $0 | $4,000.00 |
| John Huang | $4,000.00 | $0 | $4,000.00 |
| John Molhoek | $4,000.00 | $0 | $4,000.00 |
| John Pulis; Nancy Rote | $4,000.00 | $0 | $4,000.00 |
| Johnny Chang | $4,000.00 | $0 | $4,000.00 |
| Jon De Los Reyes; Jon and Michelle De Los Reyes | $4,040.70 | $86 | $3,955.11 |
| Jon Payumo | $9,000.00 | $0 | $9,000.00 |
| Jonathan Lee ; Lawrence | $4,000.00 | $0 | $4,000.00 |
| Jorie Steed | $4,000.00 | $0 | $4,000.00 |
| Jose Nunez | $4,000.00 | $0 | $4,000.00 |
| Jose Ponce-Lopez | $6,000.00 | $0 | $6,000.00 |
| Jose Roberto Castillo | $3,000.00 | $0 | $3,000.00 |
| Joseph Fradelakis "Joey" | $9,040.70 | $6,968 | $2,072.52 |
| Josh Anderson | $4,040.70 | $2,877 | $1,163.91 |
| Josh Brantley | $4,000.00 | $0 | $4,000.00 |
| Josh Gessele ; Jen Gessele | $9,040.70 | $6,014 | $3,026.55 |
| Joshua King | $4,000.00 | $460 | $3,540.05 |
| Josue Vazquez | $6,000.00 | $0 | $6,000.00 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Juan Pablo Gonzalez | $4,040.70 | $2,327 | $1,713.57 |
| Julius Wu and Diane Wu (Stockholm Innovations) | $4,000.00 | $0 | $4,000.00 |
| Justin Pilakka | $9,040.70 | $3,212 | $5,828.31 |
| Justin Rogers | $4,000.00 | $0 | $4,000.00 |
| Justine Wong | $4,000.00 | $0 | $4,000.00 |
| Karekin Kazanjian; Karekin ( Karl ) Kazanjian | $4,000.00 | $0 | $4,000.00 |
| Karem Hadad | $4,000.00 | $0 | $4,000.00 |
| Karina Toro | $4,000.00 | $0 | $4,000.00 |
| Kate and Blazej (Bkd Improvements) | $4,000.00 | $0 | $4,000.00 |
| Keith McGuinness | $4,000.00 | $0 | $4,000.00 |
| Kelley Pacifico | $4,000.00 | $0 | $4,000.00 |
| Kelly Foydl (LucyLuu) | $4,000.00 | $0 | $4,000.00 |
| Kenneth Brown (Bestprodx) | $4,000.00 | $0 | $4,000.00 |
| Kenneth Hogg | $4,000.00 | $0 | $4,000.00 |
| Kevin and Genelle Trombley | $4,000.00 | $0 | $4,000.00 |
| Kevin Coleman | $4,000.00 | $0 | $4,000.00 |
| Kevin Lin | $4,000.00 | $0 | $4,000.00 |
| Kevin Owens | $4,000.00 | $0 | $4,000.00 |
| Khurram Khalid | $4,040.70 | $3,652 | $388.82 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Kidist Atnafu | $4,000.00 | $0 | $4,000.00 |
| Kim Anaya | $4,040.70 | $825 | $3,215.23 |
| Kim Cook | $4,000.00 | $0 | $4,000.00 |
| Kirsten Giacci | $4,000.00 | $579 | $3,421.20 |
| Kyle and Kate McBride (Shade Tree Consulting) | $4,040.70 | $810 | $3,230.80 |
| Lan Tran | $4,000.00 | $0 | $4,000.00 |
| Lanette Glass | $6,000.00 | $0 | $6,000.00 |
| Larry Steiner | $4,040.70 | $3,210 | $830.87 |
| Latha Nayak | $4,040.70 | $1,494 | $2,546.36 |
| Laurie Ker; Emily Ker | $4,000.00 | $0 | $4,000.00 |
| Laurie Nervig | $4,000.00 | $0 | $4,000.00 |
| Leann Truong (Jolcma) | $9,040.70 | $6,665 | $2,375.74 |
| Lee Griffith and Tonia Griffith | $4,000.00 | $90 | $3,910.01 |
| Leonardo Scamparini | $4,000.00 | $0 | $4,000.00 |
| Les Simon | $6,000.00 | $0 | $6,000.00 |
| Linda Ferrell | $4,000.00 | $0 | $4,000.00 |
| Lokinder and Kartik (Lokart) | $4,040.70 | $280 | $3,760.83 |
| Loren Tarquinio; Anna Vocino | $4,040.70 | $273 | $3,767.83 |
| Lucas Sankey; Levi Sankey | $4,040.70 | $326 | $3,714.41 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Lucia Muhia (LGM Imports and Exports) | $9,040.00 | $4,104 | $4,935.89 |
| Lukas Szewczyk | $4,000.00 | $0 | $4,000.00 |
| Malathy Sundaram | $4,000.00 | $0 | $4,000.00 |
| Malisa Leung | $4,000.00 | $0 | $4,000.00 |
| Manfred Zepeda | $9,040.70 | $4,891 | $4,149.73 |
| Marcelle "Mouse" Robidoux (Home Says) | $4,000.00 | $1,732 | $2,267.53 |
| Marcello Schmidt | $9,040.70 | $5,457 | $3,583.83 |
| Marco Lizardo | $9,040.70 | $5,838 | $3,202.60 |
| Marie Docteur | $4,000.00 | $0 | $4,000.00 |
| Mark Bronner | $4,000.00 | $0 | $4,000.00 |
| Mark Davison | $4,000.00 | $0 | $4,000.00 |
| Mark Desanctis | $4,000.00 | $0 | $4,000.00 |
| Marko Sarc | $4,000.00 | $0 | $4,000.00 |
| Marla Fields | $20,040.70 | $14,239 | $5,801.75 |
| Martin Villanueva and Facundo Maña (The Fama Company) | $4,000.00 | $295 | $3,704.87 |
| Mattis Kovalenko (9422-7733 Quebec) | $4,040.70 | $1,834 | $2,207.08 |
| Maurice Young | $4,000.00 | $0 | $4,000.00 |
| Mayank Solanki | $4,040.70 | $1,306 | $2,735.11 |
| Megan Taft | $9,040.70 | $3,813 | $5,227.73 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Melinda Molnar (Relax 'n Glow) | $9,040.70 | $4,980 | $4,061.08 |
| Meredith Schumacher | $4,000.00 | $0 | $4,000.00 |
| Michael Battung | $4,000.00 | $0 | $4,000.00 |
| Michael Heimbeck (Heimbeck Gmbh lg) | $4,000.00 | $0 | $4,000.00 |
| Michael Herrigel (H3 Legacy Partners) | $9,040.70 | $3,826 | $5,214.22 |
| Michael Logan | $4,000.00 | $0 | $4,000.00 |
| Michael Ruetten | $4,040.70 | $327 | $3,714.18 |
| Michael Saleh Azab | $4,000.00 | $0 | $4,000.00 |
| Michael Stone (Bellemart a florida) | $4,000.00 | $0 | $4,000.00 |
| Michael Vahdat | $4,040.70 | $1,328 | $2,713.01 |
| Michael Victor Durante | $4,040.70 | $1,931 | $2,109.49 |
| Michael Werner (Lit Loot) | $4,000.00 | $0 | $4,000.00 |
| Mike Campise | $4,000.00 | $0 | $4,000.00 |
| Mike Huyers | $4,000.00 | $181 | $3,819.02 |
| Mike White | $4,000.00 | $0 | $4,000.00 |
| Mikhail Sinenko | $9,040.70 | $5,186 | $3,854.56 |
| MLM_Holdings, Mohamad Aoun, Ali Aoude | $4,040.70 | $1,247 | $2,793.90 |
| Mohsen Baghazal | $4,000.00 | $0 | $4,000.00 |
| Muneer Safi | $6,000.00 | $0 | $6,000.00 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Mustafa Seker | $4,040.70 | $2,590 | $1,450.29 |
| Nancy Cabrera | $6,000.00 | $0 | $6,000.00 |
| Nancy Smith | $4,000.00 | $0 | $4,000.00 |
| Natsuko Oshiro | $9,040.70 | $3,982 | $5,058.99 |
| Neil Jorgenson | $4,000.00 | $0 | $4,000.00 |
| Nelly Gopal | $9,040.70 | $4,108 | $4,933.19 |
| Nhu Hoang | $4,000.00 | $0 | $4,000.00 |
| Nichole Moller and Peter Moller | $4,040.70 | $555 | $3,485.32 |
| Nicole Carrier (7DAYWEEKEND) | $9,040.70 | $7,346 | $1,695.16 |
| Nik Lysiuk | $9,040.07 | $3,754 | $5,286.29 |
| Nikki Stinson | $9,040.70 | $4,026 | $5,014.77 |
| Nilesh Patel | $4,040.70 | $2,118 | $1,922.73 |
| Nina Pozegija | $4,000.00 | $0 | $4,000.00 |
| Nisar Bhatti | $4,000.00 | $0 | $4,000.00 |
| Noah Cavitt | $4,000.00 | $0 | $4,000.00 |
| Noe Portilla | $4,000.00 | $0 | $4,000.00 |
| Olga Pilkowska | $4,000.00 | $0 | $4,000.00 |
| Omar Alhariri | $4,000.00 | $0 | $4,000.00 |
| Oscar Dominguez | $4,000.00 | $141 | $3,858.87 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Pascal Kinduelo | $4,000.00 | $90 | $3,910.01 |
| Patrick Barbeau | $4,000.00 | $0 | $4,000.00 |
| Patrick Odia | $4,000.00 | $0 | $4,000.00 |
| Paul Griffiths | $4,000.00 | $0 | $4,000.00 |
| Paul Nelhart | $6,000.00 | $0 | $6,000.00 |
| Paul Smit | $4,000.00 | $0 | $4,000.00 |
| Pawel Babiarz | $4,040.70 | $2,596 | $1,445.13 |
| Pedro Santos | $4,040.70 | $3,393 | $647.93 |
| Peter Palms | $4,040.70 | $877 | $3,163.28 |
| Pieter De Villiers | $4,000.00 | $0 | $4,000.00 |
| Ping Tsui;  Kevin Chen | $4,000.00 | $385 | $3,614.84 |
| Pranavan Sinmayanandan | $4,000.00 | $0 | $4,000.00 |
| Punit Patel (Ozvek LTD) | $4,000.00 | $372 | $3,628.09 |
| Purple Doonya | $9,040.70 | $4,252 | $4,789.19 |
| Putera Camaro | $4,040.70 | $391 | $3,649.36 |
| Quinton Crabb | $4,000.00 | $0 | $4,000.00 |
| Rajesh Nakrani | $4,040.70 | $3,104 | $936.47 |
| Ramy Masuod; Amanda Masoud | $9,040.70 | $3,869 | $5,171.69 |
| Randy Rantz | $9,040.70 | $3,728 | $5,312.60 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Rangarirai "Ranga" Nyemba (Gods of Essentials) | $9,040.70 | $3,441 | $5,600.12 |
| Ray Lee | $4,040.70 | $3,996 | $44.66 |
| Rene Liivak | $3,975.00 | $0 | $3,975.00 |
| Rhesa Nathanael | $4,040.70 | $624 | $3,417.16 |
| Richard Aumaitre | $9,040.70 | $5,587 | $3,453.78 |
| Richard Pringle | $4,040.70 | $736 | $3,304.89 |
| Richard Silva | $4,000.00 | $0 | $4,000.00 |
| Ricky Martin (Luma Global) | $9,040.70 | $4,179 | $4,861.91 |
| Rob Schmitt | $4,040.70 | $1,362 | $2,679.16 |
| Rob Strickland | $4,000.00 | $0 | $4,000.00 |
| Robert Crouch | $4,000.00 | $80 | $3,920.01 |
| Robert Kim | $4,040.70 | $2,285 | $1,755.75 |
| Robert Nail | $4,000.00 | $0 | $4,000.00 |
| Robert Ortiz | $4,000.00 | $0 | $4,000.00 |
| Robert Wright | $4,000.00 | $0 | $4,000.00 |
| Rodrigo Rodrigues Gil | $4,000.00 | $185 | $3,814.62 |
| Roland Fewell | $4,000.00 | $1,374 | $2,625.67 |
| Ronald Evans | $4,000.00 | $0 | $4,000.00 |
| Rosemary Madagwa | $4,000.00 | $0 | $4,000.00 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Ross Johnson | $6,000.00 | $0 | $6,000.00 |
| Roun Roeun | $4,040.70 | $1,078 | $2,962.90 |
| Russel Curtis | $6,000.00 | $0 | $6,000.00 |
| Ryan Morse | $14,040.70 | $7,652 | $6,388.25 |
| Sage Callon | $4,000.00 | $0 | $4,000.00 |
| Sajid Palomares | $4,000.00 | $0 | $4,000.00 |
| Sandilya Garimella | $4,000.00 | $174 | $3,826.03 |
| Sandra Miller | $4,000.00 | $675 | $3,325.31 |
| Sarvan Sumra (cortona_group_pty) | $4,040.70 | $2,641 | $1,399.47 |
| Savneet Kaur | $4,000.00 | $0 | $4,000.00 |
| Scott Buchanan (senexe) | $9,040.70 | $4,411 | $4,629.82 |
| Scott Stratton | $9,040.70 | $4,255 | $4,785.69 |
| Sean Cook | $4,000.00 | $0 | $4,000.00 |
| Serene Ang | $4,000.00 | $0 | $4,000.00 |
| Shahzad Ahmed | $4,040.70 | $407 | $3,633.61 |
| Shamica Lamar | $4,040.70 | $3,843 | $197.72 |
| Sharon Hutchins | $4,000.00 | $0 | $4,000.00 |
| Shereen Razick | $9,040.70 | $4,309 | $4,731.68 |
| Simon Au-Yeung | $4,040.70 | $270 | $3,770.76 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|------|------|------|------|
| Smita Malekoo | $4,000.00 | $0 | $4,000.00 |
| Sonny Yuen | $4,000.00 | $0 | $4,000.00 |
| Sonya Fukeda | $4,000.00 | $345 | $3,655.04 |
| Spencer Ladin; Jay Beatty | $4,000.00 | $0 | $4,000.00 |
| Stanley Musila | $4,000.00 | $134 | $3,865.51 |
| Stephen Van (SV Items) | $4,000.00 | $0 | $4,000.00 |
| Steve and Stefani Arnold (YGW Associates) | $4,000.00 | $0 | $4,000.00 |
| Steve Fielding | $9,040.70 | $6,306 | $2,734.64 |
| Steve McNair | $4,000.00 | $0 | $4,000.00 |
| Steven Iverson | $9,040.70 | $8,000 | $1,040.88 |
| Steven Pirovolikos John Fuller | $4,000.00 | $0 | $4,000.00 |
| Stuart Trem | $4,000.00 | $690 | $3,310.25 |
| Sumana Sanjeeva | $4,000.00 | $0 | $4,000.00 |
| Susan Armenta | $4,000.00 | $0 | $4,000.00 |
| Suzy Tung | $4,000.00 | $0 | $4,000.00 |
| Tanya Kitamura | $4,000.00 | $0 | $4,000.00 |
| Tasha Wallage | $4,040.70 | $0 | $4,040.70 |
| Taylor Tassone | $4,000.00 | $0 | $4,000.00 |
| Terry Ringering | $4,000.00 | $0 | $4,000.00 |

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|------|-------------------------------|-----------------------------|-------------|
| Thomas (Georgina Sanni) | $9,040.70 | $4,074 | $4,966.27 |
| Thomas Gerard | $4,000.00 | $0 | $4,000.00 |
| Thomas Leong | $4,040.70 | $75 | $3,965.86 |
| Thomas Sarro | $4,000.00 | $0 | $4,000.00 |
| Tim Burnette | $4,000.00 | $0 | $4,000.00 |
| Timothy Edwards | $4,000.00 | $0 | $4,000.00 |
| Tom Griffiths | $4,000.00 | $614 | $3,385.94 |
| Tommy and Ken Muller | $4,040.70 | $716 | $3,324.78 |
| Tong Jiang | $4,000.00 | $0 | $4,000.00 |
| Tony Araque | $4,000.00 | $0 | $4,000.00 |
| Tracy Lane; Michael Bernert | $4,040.70 | $714 | $3,327.05 |
| Tracy Oullaya | $4,000.00 | $111 | $3,888.81 |
| Tracy Yamamoto | $4,000.00 | $100 | $3,900.02 |
| Travis Hoopes | $4,000.00 | $0 | $4,000.00 |
| Troy Trinh (Trinh Design) | $4,000.00 | $0 | $4,000.00 |
| Ty Stewart | $4,000.00 | $757 | $3,243.34 |
| Tyler Hightree | $4,000.00 | $0 | $4,000.00 |
| Tyson Feller | $9,040.70 | $5,091 | $3,949.68 |
| Tyson Gallant (Typro Innovations) | $9,040.70 | $4,972 | $4,068.58 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Valeria Lifanova | $4,000.00 | $0 | $4,000.00 |
| Veena Krishna Kumar | $4,000.00 | $0 | $4,000.00 |
| Veneta Glavcheva | $4,000.00 | $468 | $3,532.09 |
| Viktor Marinov | $4,000.00 | $0 | $4,000.00 |
| Vincent Nieuwenhoven | $4,040.70 | $2,060 | $1,980.71 |
| Vinh Trinh | $4,040.70 | $2,224 | $1,817.02 |
| Vitaly Pikarevich | $4,000.00 | $0 | $4,000.00 |
| Volkan Samur (buzzdoora) | $6,000.00 | $0 | $6,000.00 |
| Walt Foskey | $4,040.70 | $3,933 | $107.86 |
| Walter Franco | $4,000.00 | $0 | $4,000.00 |
| Wes Hedden | $4,040.70 | $0 | $4,040.70 |
| Wiht Riollano | $4,040.70 | $3,058 | $982.72 |
| Will Lockwood | $4,000.00 | $0 | $4,000.00 |
| William Stoll | $4,000.00 | $0 | $4,000.00 |
| Xavier Edokpa | $4,040.70 | $0 | $4,040.70 |
| Yao Swee | $4,000.00 | $0 | $4,000.00 |
| Yehia Aref | $4,000.00 | $0 | $4,000.00 |
| Yoav Press (BYR Investments) | $4,000.00 | $236 | $3,764.40 |
| Yohan Zimmermann | $6,000.00 | $0 | $6,000.00 |

# SOFA EXHIBIT #21

| Name | Pre-payment for products paid | Amount used to buy products | Amount owed |
|---|---|---|---|
| Yue Shen | $4,040.70 | $3,037 | $1,003.30 |
| Yvonne and Shannon Wright-Burnett | $4,040.70 | $236 | $3,804.54 |
| Yvonne Makrucki | $4,000.00 | $0 | $4,000.00 |
| Zachary Herrera | $4,000.00 | $0 | $4,000.00 |
| Zena Kandah | $4,000.00 | $0 | $4,000.00 |
| Zhipeng Qu; Karen Qu | $4,000.00 | $0 | $4,000.00 |
| Zoi Zeo | $4,000.00 | $0 | $4,000.00 |
| TOTAL | | | $1,528,041.75 |

# SOFA EXHIBITS #30A AND #30B

**TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Total | |
|---|---|
| JODC to Seth | $346,599.86 |
| Seth to Actonicus | $317,521.08 |
| Actonicus to Seth | $2,125,487.46 |
| Seth to JODC | $2,339,066.32 |

| | |
|---|---|
| JODC to Actonicus | $1,020.82 |
| Actonicus to JODC | $21,053.94 |
| AUSKN to JODC | $15,000.00 |
| Ancient Tree to JOD | $25,000.00 |

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Nov 5, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Nov 5, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Nov 12, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Nov 12, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Nov 19, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Nov 19, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Nov 26, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Nov 26, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 3, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Dec 3, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 10, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Dec 10, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 17, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Dec 17, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 24, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Dec 24, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Dec 31, 2021 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |

**TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Dec 31, 2021 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Jan 7, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Jan 7, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Jan 14, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Jan 14, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Jan 21, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Jan 21, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Jan 28, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Jan 28, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Feb 4, 2022 | JODC | Seth Kniep | $13,999.99 | $13,999.99 | Owners Draw |
| Feb 4, 2022 | Seth Kniep | Actonicus | $13,025.82 | $13,025.82 | Personal contribution to Actonicus |
| Feb 11, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Feb 11, 2022 | Seth Kniep | Actonicus | $4,994.32 | $4,994.32 | Personal contribution to Actonicus |
| Feb 11, 2022 | Seth Kniep | JODC | $60,000.00 | $60,000.00 | Personal contribution to JODC |
| Feb 11, 2022 | AUSKN | JODC | $15,000.00 | $15,000.00 | Contribution from other LLC to JODC |
| Feb 11, 2022 | Ancient Tree | JODC | $25,000.00 | $25,000.00 | Contribution from other LLC to JODC |
| Feb 18, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Feb 18, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Feb 18, 2022 | Seth Kniep | JODC | $6,474.77 | $6,474.77 | Personal contribution to JODC |
| Feb 25, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Feb 25, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Mar 4, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Mar 4, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Mar 11, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Mar 11, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Mar 18, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Mar 18, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Mar 25, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Mar 25, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Apr 1, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 1, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Apr 8, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 8, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Apr 15, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 15, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Apr 21, 2022 | Actonicus | Seth Kniep | $47,000.00 | $47,000.00 | Owners Draw |
| Apr 22, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 22, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |

**TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Apr 29, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Apr 29, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 6, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| May 6, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 10, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Houser |
| May 11, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Houser |
| May 12, 2022 | Actonicus | Seth Kniep | $100,000.00 | $30,826.00 | Sale of real estate - Houser |
| | | | | $69,174.00 | Sale of real estate - Deer Path |
| May 13, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| May 13, 2022 | Actonicus | Seth Kniep | $90,500.00 | $90,500.00 | Sale of real estate - Deer Path |
| May 13, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 13, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Houser |
| May 16, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Houser |
| May 17, 2022 | Seth Kniep | JODC | $100,000.00 | $30,826.00 | Sale of real estate - Houser |
| | | | | $69,174.00 | Sale of real estate - Deer Path |
| May 18, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sold Parmer. Funds went into 1031 exchange to buy St. John property. Did not buy St. John property. Funds transferred from 1031 account to Seth to JODC. |
| May 19, 2022 | Seth Kniep | JODC | $90,500.00 | $90,500.00 | Sale of real estate - Deer Path |
| May 20, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| May 20, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 26, 2022 | Actonicus | Seth Kniep | $90,560.07 | $67,960.00 | Sale of real estate - Deer Path |
| | | | | $22,600.07 | Sale of real estate - Anderson Mill |
| May 26, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sold Parmer. Funds went into 1031 exchange to buy St. John property. Did not buy St. John property. Funds transferred from 1031 account to Seth to JODC. |
| May 27, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| May 27, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| May 27, 2022 | Seth Kniep | JODC | $100,000.00 | $47,500.00 | Sold Parmer. Funds went into 1031 exchange to buy St. John property. Did not buy St. John property. Funds transferred from 1031 account to Seth to JODC. |
| | | | | $52,500.00 | Contribution funds from Seth personal (Charles Schwab stock) |
| May 31, 2022 | Seth Kniep | JODC | $93,033.33 | $67,960.00 | Sale of real estate - Deer Path |
| | | | | $2,473.26 | Contribution funds from Seth personal (Charles Schwab stock) |
| | | | | $22,600.07 | Sale of real estate - Anderson Mill |

**TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Jun 3, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jun 3, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jun 10, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jun 10, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jun 17, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jun 17, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jun 24, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jun 24, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 1, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 1, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 8, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 8, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 12, 2022 | JODC | Actonicus | $1,020.82 | $1,020.82 | Refund to actonicus for paying CPA for Actonicus' accounting |
| Jul 15, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 15, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 18, 2022 | Actonicus | JODC | $21,053.94 | $21,053.94 | Reimbursement to JODC for paying for Ocean Drive Florida property improvements |
| Jul 19, 2022 | Actonicus | Seth Kniep | $75,000.00 | $75,000.00 | Sale of real estate - Anderson Mill |
| Jul 19, 2022 | Seth Kniep | JODC | $75,000.00 | $75,000.00 | Sale of real estate - Anderson Mill |
| Jul 21, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Anderson Mill |
| Jul 21, 2022 | Seth Kniep | JODC | $95,000.00 | $95,000.00 | Sale of real estate - Anderson Mill |
| Jul 22, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 22, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Jul 26, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Anderson Mill |
| Jul 26, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Anderson Mill |
| Jul 28, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Anderson Mill |
| Jul 28, 2022 | Seth Kniep | JODC | $95,000.00 | $95,000.00 | Sale of real estate - Anderson Mill |
| Jul 29, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Jul 29, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 2, 2022 | Actonicus | Seth Kniep | $42,400.00 | $42,400.00 | Sale of real estate - Anderson Mill |
| Aug 3, 2022 | Seth Kniep | JODC | $105.87 | $105.87 | Personal expense reimbursement to JODC for UPS shipment for computer |
| Aug 4, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 5, 2022 | JODC | Seth Kniep | $5,600.00 | $5,600.00 | Owners Draw |
| Aug 5, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 5, 2022 | Seth Kniep | JODC | $120.00 | $120.00 | Personal expense reimbursement to JODC |
| Aug 5, 2022 | Seth Kniep | JODC | $42,400.00 | $42,400.00 | Sale of real estate - Anderson Mill |

**TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Aug 9, 2022 | Actonicus | Seth Kniep | $75,000.00 | $75,000.00 | Personal draw from Actonicus to contribute to JODC |
| Aug 8, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 9, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 9, 2022 | Seth Kniep | JODC | $75,000.00 | $75,000.00 | Contribution funds from Actonicus Capital |
| Aug 10, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 11, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Parmer |
| Aug 11, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 11, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY account for product funding |
| Aug 11, 2022 | JODC | Seth Kniep | $5,000.00 | $5,000.00 | Owners Draw |
| Aug 12, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 12, 2022 | JODC | JODC DFY | $100,000.00 | $100,000.00 | Client product fee transferred to DFY bank for product funding |
| Aug 17, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 17, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 19, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 19, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Parmer |
| Aug 19, 2022 | Seth Kniep | JODC | $95,000.00 | $95,000.00 | Sale of real estate - Parmer |
| Aug 23, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 23, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Parmer |
| Aug 25, 2022 | Actonicus | Seth Kniep | $3,088.00 | $3,088.00 | Sale of real estate - Parmer |
| Aug 25, 2022 | Actonicus | Seth Kniep | $90,000.00 | $90,000.00 | Sale of real estate - Teri |
| Aug 25, 2022 | Seth Kniep | JODC | $93,088.00 | $93,088.00 | Sale of real estate - Teri |
| Aug 26, 2022 | Seth Kniep | Actonicus | $4,648.76 | $4,648.76 | Personal contribution to Actonicus |
| Aug 30, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Teri |
| Aug 30, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Teri |
| Aug 31, 2022 | JODC | JODC DFY | $33,458.71 | $33,458.71 | Client product fee transferred to DFY account for product funding |
| Sep 1, 2022 | Actonicus | Seth Kniep | $70,000.00 | $70,000.00 | Sale of real estate - Teri |
| Sep 1, 2022 | Actonicus | Seth Kniep | $18,595.04 | $18,595.04 | Owners draw |
| Sep 1, 2022 | Seth Kniep | JODC | $70,000.00 | $70,000.00 | Sale of real estate - Teri |
| Sep 8, 2022 | Actonicus | Seth Kniep | $100,000.00 | $100,000.00 | Sale of real estate - Teri |
| Sep 8, 2022 | Seth Kniep | JODC | $100,000.00 | $100,000.00 | Sale of real estate - Teri |
| Sep 13, 2022 | Actonicus | Seth Kniep | $95,000.00 | $95,000.00 | Sale of real estate - Teri |
| Sep 15, 2022 | Actonicus | Seth Kniep | $37,112.00 | $37,112.00 | Sale of real estate - Teri |

# TRANSACTIONS (TO AND FROM) BETWEEN SETH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer breakdown | Description |
|---|---|---|---|---|---|
| Sep 15, 2022 | Seth Kniep | JODC | $37,112.00 | $37,112.00 | Sale of real estate - Teri |
| Sep 15, 2022 | JODC DFY | JODC | $2,239.00 | $2,239.00 | Development fees or revenue share were incorrectly paid by client to DFY account. Funds transferred to the correct account: JODC account. |
| Oct 3, 2022 | JODC DFY | JODC | $9,014.91 | $9,014.91 | Development fees or revenue share were incorrectly paid by client to DFY account. Funds transferred to the correct account: JODC account. |
| Oct 17, 2022 | JODC DFY | JODC | $5,074.80 | $5,074.80 | Development fees or revenue share were incorrectly paid by client to DFY account. Funds transferred to the correct account: JODC account. |
| Oct 20, 2022 | Actonicus | Seth Kniep | $56,164.50 | $56,164.50 | Contribution from Parmer account balance to be transferred to JODC |
| Oct 20, 2022 | Seth Kniep | JODC | $56,164.50 | $56,164.50 | Contribution from Parmer account balance to be transferred to JODC |
| Oct 25, 2022 | Actonicus | Seth Kniep | $55,067.85 | $55,067.85 | Contribution from Anderson account balance to be transferred to JODC |
| Oct 25, 2022 | Seth Kniep | JODC | $55,067.85 | $55,067.85 | Contribution from Anderson account balance to be transferred to JODC |
| Oct 31, 2022 | Actonicus | Seth Kniep | $90,000.00 | $90,000.00 | Contributions from Actonicus to JODC |
| Oct 31, 2022 | Seth Kniep | JODC | $90,000.00 | $90,000.00 | Contributions from Actonicus to JODC |
| Nov 1, 2022 | Actonicus | Seth Kniep | $10,000.00 | $10,000.00 | Contributions from Actonicus to JODC |
| Nov 1, 2022 | Seth Kniep | JODC | $10,000.00 | $10,000.00 | Contributions from Actonicus to JODC |

| Total | |
|---|---|
| JODC to Josiah | $192,600.00 |
| Josiah to Veritus | $169,129.32 |
| Veritus to Josiah | $674,261.95 |
| Josiah to JODC | $519,998.75 |

| | |
|---|---|
| JODC to Veritus | $71,958.27 |
| Veritus to JODC | $42,857.00 |

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer Breakdown | Description |
|---|---|---|---|---|---|
| Jul 9, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jul 16, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jul 23, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jul 30, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Aug 6, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Aug 13, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Aug 20, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Aug 27, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Sep 3, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Sep 3, 2021 | Josiah Kniep | Veritus | $4,822.24 | $4,822.24 | Personal contribution to Veritus |
| Sep 10, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Sep 17, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Sep 24, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 1, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 8, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 15, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 22, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Oct 29, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Nov 5, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Nov 12, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Nov 19, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Nov 26, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |

**TRANSACTIONS (TO AND FROM) BETWEEN JOSIAH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer Breakdown | Description |
|---|---|---|---|---|---|
| Dec 3, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Dec 10, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Dec 17, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Dec 24, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Dec 31, 2021 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jan 7, 2022 | Josiah Kniep | Veritus | $16.00 | $16.00 | Personal contribution to Veritus |
| Jan 7, 2022 | Josiah Kniep | Veritus | $16.00 | $16.00 | Personal contribution to Veritus |
| Jan 7, 2022 | Josiah Kniep | Veritus | $29.26 | $29.26 | Personal contribution to Veritus |
| Jan 7, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jan 14, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jan 21, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Jan 28, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Feb 4, 2022 | JODC | Josiah Kniep | $4,200.00 | $4,200.00 | Owners Draw |
| Feb 11, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Feb 18, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Feb 8, 2022 | Josiah Kniep | Veritus | $100,000.00 | $100,000.00 | Contributions to Veritus - Josiah "to make up for the last 23 payments that were kept in my personal account" |
| Feb 9, 2022 | Josiah Kniep | Veritus | $10,911.52 | $10,911.52 | Personal contribution to Veritus |
| Feb 14, 2022 | Josiah Kniep | Veritus | $2,208.54 | $2,208.54 | Personal contribution to Veritus |
| Feb 14, 2022 | Veritus | JODC | $42,857.00 | $42,857.00 | Contribution to JODC |
| Feb 18, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Feb 24, 2022 | Josiah Kniep | JODC | $120.00 | $120.00 | JODC for chairs that we sold from the office |
| Feb 25, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Feb 28, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Mar 4, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Mar 7, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Mar 11, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Mar 14, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Mar 18, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Mar 21, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Mar 25, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Mar 28, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 1, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Apr 4, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 8, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Apr 11, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 15, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |

**TRANSACTIONS (TO AND FROM) BETWEEN JOSIAH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer Breakdown | Description |
|---|---|---|---|---|---|
| Apr 18, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 22, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Apr 22, 2022 | Veritus | Josiah Kniep | $241,000.00 | $241,000.00 | Owners Draw |
| Apr 25, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Apr 28, 2022 | Veritus | Josiah Kniep | $280,000.00 | $280,000.00 | Owners Draw |
| Apr 29, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Apr 29, 2022 | Josiah Kniep | JODC | $100,000.00 | $100,000.00 | Personal contribution to JODC |
| May 2, 2022 | Josiah Kniep | JODC | $100,000.00 | $100,000.00 | Personal contribution to JODC |
| May 2, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| May 3, 2022 | Josiah Kniep | JODC | $80,000.00 | $80,000.00 | Personal contribution to JODC |
| May 6, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| May 9, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| May 13, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| May 16, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| May 20, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| May 27, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| May 27, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| May 31, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jun 3, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jun 6, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jun 10, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jun 13, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jun 17, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jun 17, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jun 24, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jun 27, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jul 1, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jul 1, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jul 8, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jul 11, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jul 15, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jul 18, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |

**TRANSACTIONS (TO AND FROM) BETWEEN JOSIAH KNIEP, DEBTOR AND SPECIAL PURPOSE ENTITIES**

| Transfer date | Transferred from | Transferred to | Total Amount | Transfer Breakdown | Description |
|---|---|---|---|---|---|
| Jul 18, 2022 | JODC | Veritus | $71,958.27 | $71,958.27 | Actonicus owned 9004 Anderson Mill. JODC leased Anderson Mill from Actonicus as it was going to be the future headquarters of JODC. Because Josiah is a 30% owner of JODC, his company, Veritus, paid 30% of the lease payment.<br><br>JODC need to reimburse Veritus for cost of work done on the Anderson Mill property. |
| Jul 22, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Jul 25, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Jul 28, 2022 | Veritus | Josiah Kniep | $71,958.27 | $71,958.27 | Owners Draw |
| Jul 28, 2022 | Josiah Kniep | JODC | $71,958.27 | $71,958.27 | Personal contribution to JODC |
| Jul 29, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Aug 1, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Aug 2, 2022 | Josiah Kniep | JODC | $74,000.00 | $74,000.00 | Personal contribution to JODC |
| Aug 2, 2022 | Veritus | Josiah Kniep | $74,000.00 | $74,000.00 | Owners Draw |
| Aug 5, 2022 | JODC | Josiah Kniep | $2,400.00 | $2,400.00 | Owners Draw |
| Aug 8, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Aug 15, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Aug 22, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Aug 29, 2022 | Josiah Kniep | Veritus | $1,825.92 | $1,825.92 | Personal contribution to Veritus |
| Sep 1, 2022 | Veritus | Josiah Kniep | $7,303.68 | $7,303.68 | Owners draw |
| Nov 2, 2022 | Josiah Kniep | JODC | $93,920.48 | $93,920.48 | Sale of real estate - 11411 Walnut Ridge |